UNITED STATES of America, Plaintiff–Appellee,

v.

Gregory Bryan RUSH, a.k.a. Gregory B. Rush, Defendant–Appellant.

No. 15–50131.

United States Court of Appeals, Ninth Circuit.

Submitted April 26, 2016.*

Filed April 29, 2016.

Jean–Claude Andre, Assistant U.S., Melanie Ann Sartoris, Esquire, Assistant U.S., Brent Whittlesey, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Matthew Brady Larsen, Deputy Federal Public Defender, Michael Tanaka, Deputy Federal Public Defender, FPDCA–Federal Public Defender's Office (Los Angeles), Los Angeles, CA, for Defendant–Appellant.

Before: McKEOWN, WARDLAW, and PAEZ, Circuit Judges.

MEMORANDUM **

Gregory Bryan Rush appeals the district court's denial of his request to modify a condition of his supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

Rush contends that the district court abused its discretion by denying the parties' joint request to modify his residency restriction, which prohibits him from residing within 2000 feet of certain places primarily used by children, to allow him to live in a transitional housing facility provided by the Volunteers of America. As an initial matter, we reject the government's contention that the district court lacked authority to modify Rush's residency restriction. *See United States v. Gross*, 307 F.3d 1043, 1044 (9th Cir.2002) (a sentencing court may modify a condition of supervised release after consideration of the applicable 18 U.S.C. § 3553(a) sentencing factors). However, we conclude that the district court did not abuse its discretion by declining to do so. *See United States v. Napulou*, 593 F.3d 1041, 1044 (9th Cir.2010). The record shows that the court denied the request after carefully considering the location of the transitional housing facility, its close proximity to two elementary schools, the demographics of the surrounding neighborhood, the number of registered sex offenders living in the area, and Rush's prospects of being placed in an alternative transitional housing facility. Thus, we conclude that the court's denial of the requested modification involved no greater deprivation of liberty than reasonably necessary to protect the public and promote Rush's rehabilitation. *See* 18 U.S.C. § 3583(d).

**AFFIRMED.**

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.